# Exhibit 101



**E D & F MAN CAPITAL MARKETS LIMITED**

# Tax Voucher

We ED&F Man Capital Markets Ltd, based at Cotton's Centre, Hays Lane, London SE1 2QE and registered in the United Kingdom – confirm, RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN - 5532 Lillehammer Lane, Park City, UT 84098, USA, was holding the below security over the dividend date.

| | |
|---|---|
| Security Description: | Danske Bank A/S |
| ISIN: | DK0010274414 |
| SEDOL: | 4588825 |
| Ex Date: | 19/03/2014 |
| Record Date: | 21/03/2014 |
| Pay Date: | 24/03/2014 |
| Quantity: | 2,000,000.00 |
| Gross Div Rate: | 2 |
| Amount Received: | 2,920,000.00 |
| WHT Suffered: | 1,080,000.00 |
| Currency | DKK |
| WHT %: | 27% |

ED&F Man Capital Markets Limited has no beneficial interest in the holding and will not be reclaiming the tax. The dividends specified on this credit advice were paid net of withholding tax to RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN. If you have any further concerns or issues please do not hesitate to contact us.

A U T H O R I S E D   S I G N A T O R Y

Christina MacKinnon

*Mackinnon*

Head of Securities Operations

Cottons Centre                                                      Telephone: +44 (0)20 7089 8000

CONFIDENTIAL                                                      ED&F-00046709

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:11 |
| **To:** | Stacey Kaminer; Mina, Sara (LDN) |
| **Cc:** | Foster, Victoria (LDN) |
| **Subject:** | RE: Trade Interest March 18, 2014 |
| **Attachments:** | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN- DANKSE DC; AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN- DANSKE DC; AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN- OGY16APR2014BCLEAR; DW CONSTRUCTION INC RETIREMENT PLAN- DANSKE DC; DW CONSTRUCTION INC RETIREMENT PLAN- OGY16APR2014BCLEAR; KAMCO INVESTMENTS INC PENSION PLAN- DANSKE DC; KAMCO INVESTMENTS INC PENSION PLAN- OGY16APR2014BCLEAR; KAMCO LP PROFIT SHARING PLAN FBO- DANSKE DC; KAMCO LP PROFIT SHARING PLAN FBO- DANSKE DC; KAMCO LP PROFIT SHARING PLAN FBO- OGY16APR2014BCLEAR; Linden Associates - OGY16APR2014BCLEAR; Linden Associates - DANSKE DC; MOIRA ASSOCIATES LLC 401K - DANSKE DC; MOIRA ASSOCIATES LLC 401K PLAN- OGY16APR2014BCLEAR; Newsong Fellowship Church 401K- DANSKE DC; Newsong Fellowship Church 401K- OGY16APR2014BCLEAR; RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN- DANSKE DC; RIVERSIDE ASSOCIATES DEFINED BENEFIT - OGY16APR2014BCLEAR; The Goldstein Law Group PC 401(K) - DANSKE DC; The Goldstein Law Group PC 401(K) - OGY16APR2014BCLEAR |

Hi Stacey,

Confirms attached.

Thanks,
Oliver

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 17 March 2014 18:43
**To:** Mina, Sara (LDN); Bottomley, Oliver (LDN)
**Cc:** Foster, Victoria (LDN)
**Subject:** Trade Interest March 18, 2014

Hi All,

The following accounts are interested in purchasing at total of 26.125 mil shares of DANSKE DC, ISIN DK0010274414, T+4 and hedging their purchase by selling Bclear futures in the amount of 261,250 OGY june. Can you provide clearance for these transactions? Also, the accounts are looking for liquidity if you are able to source any please let them know.

| | | |
|---|---|---|
| AIGPP | AMERIC-INVGR | 4,750,000 |
| DWCPP | DW000-CONST | 2,000,000 |
| GLG | GOLDST-LAWGP | 2,000,000 |
| KIPP | KAMCO0-INVES | 2,000,000 |
| KLPP | KAMCO0-LPPRO | 7,375,000 |
| LABP | LINDEN-ADBPL | 2,000,000 |
| MAPP | MOIRA0-ASSOC | 2,000,000 |
| NEWP | NSONGF-401PL | 2,000,000 |
| RABP | RIVERS-ASSOC | 2,000,000 |

1

ED&F-00046710

Best,

Stacey

This electronic mail message ('email') was sent by E D & F Man Capital Markets Limited ('MCM'). This information is intended solely for the personal and confidential use of the designated recipient named therein and therefore may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the written consent of MCM and any unauthorized use or disclosure is prohibited. If you are not the designated recipient, you are requested to return this email to the sender immediately and to delete all copies. MCM does not represent or warrant the accuracy of, and will not be responsible for the consequences of reliance upon any opinion or information contained herein or for any omission therefrom. This email has been scanned for viruses, but it is your full responsibility for virus-checking. All email communications may be reviewed by MCM authorised personnel and may be provided to regulators or others with a legal right to access such information. Further information is available at http://www.edfmancapital.com. This document has been prepared for informational purposes only and opinions and conclusions expressed do not necessarily represent those of MCM. All pricing is indicative and all estimates and opinions included in this document are as of the date of the document and may be subject to change without notice. MCM does not provide legal, tax or accounting advice and you are responsible for seeking any such advice separately. E D & F Man Capital Markets Limited, Cottons Centre, Hay's Lane, London, SE1 2QE, England is a registered company in England, number 1292851. MCM is authorised and regulated by the Financial Conduct Authority in the UK, register number 194926 at http://www.fca.org.uk. Member of the LSE.

CONFIDENTIAL

ED&F-00046711

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:03 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN- DANKSE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229785

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,500,000 |
| Settlement Method: | DNI |
| Net Cash: | 360,537,300.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104412 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046712

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                                                      ED&F-00046713

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:02 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229787

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,250,000 |
| Settlement Method: | DNI |
| Net Cash: | 324,483,570.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104436 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046714

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00046715

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:02 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN- OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229818

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 47,500 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104468 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,900.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:02 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | DW CONSTRUCTION INC RETIREMENT PLAN- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229786

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | DW CONSTRUCTION INC RETIREMENT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104433 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046717

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                                                    ED&F-00046718

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:01 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | DW CONSTRUCTION INC RETIREMENT PLAN- OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229819

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | DW CONSTRUCTION INC RETIREMENT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104469 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:     Tel: +44 (0) 20 3580 7234

Email: secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

CONFIDENTIAL

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:01 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO INVESTMENTS INC PENSION PLAN- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229789

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | KAMCO INVESTMENTS INC PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104438 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234<br>Email:<br>secops@edfmancapital.com |

1

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00046721

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:01 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO INVESTMENTS INC PENSION PLAN- OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229821
E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | KAMCO INVESTMENTS INC PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104471 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:    Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL    ED&F-00046722

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:58 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO LP PROFIT SHARING PLAN FBO- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229791

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,500,000 |
| Settlement Method: | DNI |
| Net Cash: | 360,537,300.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104440 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046723

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                                                ED&F-00046724

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:57 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO LP PROFIT SHARING PLAN FBO- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229792

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,375,000 |
| Settlement Method: | DNI |
| Net Cash: | 342,510,435.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104441 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046725

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                                                        ED&F-00046726

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 14:00 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO LP PROFIT SHARING PLAN FBO- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229790

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,500,000 |
| Settlement Method: | DNI |
| Net Cash: | 360,537,300.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104439 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our settlements Dept:

Tel: +44 (0) 20 3580 7234

Email: secops@edfmancapital.com

1

ED&F-00046727

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00046728

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:56 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO LP PROFIT SHARING PLAN FBO- OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229822
E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | KAMCO LP PROFIT SHARING PLAN FBO |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 73,750 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104472 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (2,687.50) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:       Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

1

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:54 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | Linden Associates - DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229793

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | Linden Associates Defined Benefit Plan |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104442 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234<br>Email:<br>secops@edfmancapital.com |

CONFIDENTIAL                                          ED&F-00046730

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00046731

## Charlotte Woodward

**From:** Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com>
**Sent:** 18 March 2014 13:54
**To:** Bottomley, Oliver (LDN)
**Subject:** Linden Associates - OGY16APR2014BCLEAR



Trade Reference 229823
E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | Linden Associates Defined Benefit Plan |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104473 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

CONFIDENTIAL

ED&F-00046732

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:52 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | MOIRA ASSOCIATES LLC 401K - DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229794

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | MOIRA ASSOCIATES LLC 401K PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104443 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046733

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                                                       ED&F-00046734

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:52 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | MOIRA ASSOCIATES LLC 401K PLAN- OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229824
E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | MOIRA ASSOCIATES LLC 401K PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104474 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:24 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | Newsong Fellowship Church 401K- DANSKE DC |



Trade Reference 229795
E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | Newsong Fellowship Church 401K |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104444 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

1

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                            ED&F-00046737

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:24 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | Newsong Fellowship Church 401K- OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229825

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | Newsong Fellowship Church 401K |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104475 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL    ED&F-00046738

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:23 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | RIVERSIDE ASSOCIATES DEFINED BENEFIT - OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229826
E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104476 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

1

CONFIDENTIAL

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:23 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN- DANSKE DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 229796

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104445 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234<br>Email:<br>secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00046740

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL                                                        ED&F-00046741

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:22 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | The Goldstein Law Group PC 401(K)  - OGY16APR2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 229820

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Customer: | The Goldstein Law Group PC 401(K) Profit Sharing Plan FBO Sheldon and Scott Goldstein |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | OGY16APR2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 142.63 |
| Quantity: | 20,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28455-104470 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017937 |
| Direct Commission: | (1,075.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

1

2

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 18 March 2014 13:22 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | The Goldstein Law Group PC 401(K) - DANSKE DC |



Trade Reference 229788

E D & F Man Capital Markets Limited
Cottons Centre, Hay's Lane, London, SE1 2QE
Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 18/03/2014 |
| Settlement Date: | 24/03/2014 |
| Customer: | The Goldstein Law Group PC 401(K) Profit Sharing Plan FBO Sheldon and Scott Goldstein |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | DANSKE BANK A/S |
| ISIN: | DK0010274414 |
| Gross Price: | 144.214920 |
| Net Price: | 144.214920 |
| Quantity: | 2,000,000 |
| Settlement Method: | DNI |
| Net Cash: | 288,429,840.00 |
| Currency: | DKK |
| Comments: | External Sequence: EQ28451-104437 Execution Time: Tuesday March 18,2014 12:00:00 AM Batch Id: 20140318_017936 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

CONFIDENTIAL

ED&F-00046744

Should you have any issue related to this confirm please contact our settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

2

CONFIDENTIAL

ED&F-00046745

## Charlotte Woodward

| | |
|---|---|
| **From:** | GOODWIN, Richard (CH Volcafe) <RGOODWIN@volcafe.ch> |
| **Sent:** | 18 March 2014 10:59 |
| **To:** | Bottomley, Oliver (LDN); Ireland, Freddie (LDN) |
| **Subject:** | Confirm DANSKE DC 26.125mm |
| **Attachments:** | 18032014DANSKEDC(MCM2).pdf |

Here you go Oliver:

### Volcafe Cash Equity Confirmation

| | |
|---|---|
| **Trade Date** | 18-Mar |
| **Value Date** | 24-Mar |
| | |
| **ED&F Man Capital Markets** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| | |
| **Stock** | **DANSKE BANK A/S** |
| | DANSKE DC Equity |
| **ISIN** | DK0010274414 |
| | |
| **Number Shares** | **26,125,000** |
| | |
| **Splits** | 7 x 2,000,000 + 3 x 2,500,000 |
| | 1 x 2,250,000 + 1 x 2,375,000 |
| | |
| **CCY** | DKK |
| **Gross Price** | 144.21300 |
| | |
| **Notional** | 3,767,564,625.00 |
| | |
| **Net Price** | **144.21492** |
| | |
| **Net Notional** | 3,767,614,785.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| | |
| **Additional information:** | **Clearing BNP #1** |
| | |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

CONFIDENTIAL                                                      ED&F-00046746



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office: +41 52 264 94 56, Mobile: +41 79 961 04 69
**rgoodwin@volcafe.ch I www.volcafe.com**

2

CONFIDENTIAL

ED&F-00046747

**Volcafe Cash Equity Confirmation**



| | |
|---|---|
| **Trade Date** | 18-Mar |
| **Value Date** | 24-Mar |
| | |
| **ED&F Man Capital Markets** | **BUYS** |
| **Trader** | OLIVER BOTTOMLEY |
| | |
| **Stock** | **DANSKE BANK A/S** |
| | DANSKE DC Equity |
| **ISIN** | DK0010274414 |
| | |
| **Number Shares** | **26,125,000** |
| | |
| **Splits** | 7 x 2,000,000 + 3 x 2,500,000 |
| | 1 x 2,250,000 + 1 x 2,375,000 |
| | |
| **CCY** | DKK |
| **Gross Price** | 144.21300 |
| | |
| **Notional** | 3,767,564,625.00 |
| | |
| **Net Price** | **144.21492** |
| | |
| **Net Notional** | 3,767,614,785.00 |
| | |
| **Invoice at month End** | **NA** |
| | |
| | |
| **Additional information:** | **Clearing BNP #1** |
| | |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

CONFIDENTIAL

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch  +41 52 264 94 94

ED&F-00046748

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Schofield, Paul (LDN) <pschofield@edfmancapital.com> |
| **Sent:** | 18 March 2014 10:55 |
| **To:** | Bottomley, Oliver (LDN); Foster, Victoria (LDN) |
| **Cc:** | Regan, Paul (LDN); Liddard, Ross (LDN); Schofield, Paul (LDN) |
| **Subject:** | OGY Bclear confirm #3 |

Hi,

To confirm ED&F MCM SELL (ECM LEQ HI002) the following,

261,250 OGY 16Apr2014 BClear futs @ 142.63 (Ref 144.213)

SHAPES: 47,500 / 20,000 / 20,000 / 20,000 / 73,750 / 20,000 / 20,000 / 20,000 / 20,000

Thanks,
P

Paul Schofield
Senior Equity Finance Broker



ED&F Man Capital Markets
Cottons Centre, Hays Lane, London, SE1 2QE
Direct: +44 (0)20 3580 7637
Mob: +44 (0)7810 543272

CONFIDENTIAL

ED&F-00046749

## Charlotte Woodward

| | |
|---|---|
| **From:** | GOODWIN, Richard (Volcafe) <rgoodwin@volcafe.ch> |
| **Sent:** | 18 March 2014 11:01 |
| **To:** | Henstock, Chris (DUB) |
| **Cc:** | Foster, Victoria (LDN); Mina, Sara (LDN) |
| **Subject:** | Confirm 26.125mm DANSKE DC |
| **Attachments:** | 18032014DANSKEDC(EDFDubai2).pdf |

Here you are Chris:

### Volcafe Cash Equity Confirmation

| | |
|---|---|
| **Trade Date** | 18-Mar |
| **Value Date** | 24-Mar |
| **ED&F MCM obo ED&F Man Professional Trading Dubai** | **SELLS** |
| **Trader** | CHRIS HENSTOCK |
| **Stock** | **DANSKE BANK A/S** |
| | DANSKE DC Equity |
| **ISIN** | DK0010274414 |
| **Number Shares** | 26,125,000 |
| **Splits** | 7 x 2,000,000 + 3 x 2,500,000 |
| | 1 x 2,250,000 + 1 x 2,375,000 |
| **CCY** | DKK |
| **Gross Price** | 144.21300 |
| **Notional** | 3,767,564,625.00 |
| **Net Price** | 144.21300 |
| **Net Notional** | 3,767,564,625.00 |
| **Invoice at month End** | NA |
| **Additional information:** | **Clearing - JP Morgan** |
| **Volcafe Clearing** | ICBC |

Best regards,

Richard Goodwin.

1

ED&F-00046750



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office:  +41 52 264 94 56, Mobile: +41 79 961 04 69
**rgoodwin@volcafe.ch I www.volcafe.com**

2

CONFIDENTIAL

ED&F-00046751

**Volcafe Cash Equity Confirmation**

| | |
|---|---|
| **Trade Date** | 18-Mar |
| **Value Date** | 24-Mar |
| | |
| **ED&F MCM obo ED&F Man Professional Trading Dubai** | **SELLS** |
| **Trader** | CHRIS HENSTOCK |
| | |
| **Stock** | **DANSKE BANK A/S** |
| | DANSKE DC Equity |
| **ISIN** | DK0010274414 |
| | |
| **Number Shares** | 26,125,000 |
| | |
| **Splits** | 7 x 2,000,000 + 3 x 2,500,000 |
| | 1 x 2,250,000 + 1 x 2,375,000 |
| | |
| **CCY** | DKK |
| **Gross Price** | 144.21300 |
| | |
| **Notional** | 3,767,564,625.00 |
| | |
| **Net Price** | 144.21300 |
| | |
| **Net Notional** | 3,767,564,625.00 |
| | |
| **Invoice at month End** | NA |

**Additional information:**          **Clearing - JP Morgan**

**Volcafe Clearing**          ICBC

Best regards,

Richard Goodwin.

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur, Switzerland
rgoodwin@volcafe.ch +41 52 264 94 94

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Schofield, Paul (LDN) <pschofield@edfmancapital.com> |
| **Sent:** | 18 March 2014 10:55 |
| **To:** | Henstock, Chris (DUB); Mina, Sara (LDN) |
| **Cc:** | Regan, Paul (LDN); Schofield, Paul (LDN); Liddard, Ross (LDN) |
| **Subject:** | ED&F Dubai OGY Bclear confirm #3 |

Hi,

To confirm ED&F DUBAI BUY (ECM LEQ HI002) the following,

261,250 OGY 16Apr2014 BClear futs @ 142.63 (Ref 144.213)


SHAPES: 47,500 / 20,000 / 20,000 / 20,000 / 73,750 / 20,000 / 20,000 / 20,000 / 20,000


Commission to be billed: DKK 46,578


Thanks,
P


Paul Schofield

Senior Equity Finance Broker


 <http://www.derivatives-broker.com/>

ED&F Man Capital Markets

Cottons Centre, Hays Lane, London, SE1 2QE

Direct: +44 (0)20 3580 7637

Mob: +44 (0)7810 543272

CONFIDENTIAL                                                           ED&F-00046753

Rosenblatt work product: extracts of shadow data

| Firm | DateBasis | Sequence | ExtRefID | TradeDate | EntryDate | SettlementDate | TradeAccount | Product | AssetAlias1 | Currency | Ticket | Transaction | Quantity | Proceeds | FinalPrice | Asset | MasterAccount |
|------|-----------|----------|----------|-----------|-----------|----------------|--------------|---------|-------------|----------|--------|-------------|----------|----------|------------|-------|---------------|
| E1 | TRD | 229803 | EQ28451-104462 | 18/03/2014 | 2014-03-18 00:00:00.000 | 24/03/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0010274414 | DKK | ORG | BUY | 2,000,000 | 288426000.00 | 144.2130000000 | DANSKE DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 229803 | EQ28451-104462 | 18/03/2014 | 2014-03-18 00:00:00.000 | 24/03/2014 | 1020035VOLCAFICBC0 | EQUITY | DK0010274414 | DKK | ORG | SEL | 2,000,000 | 288426000.00 | 144.2130000000 | DANSKE DC | 1020035VOLCAFICBC0 |
| E1 | TRD | 229796 | EQ28451-104445 | 18/03/2014 | 2014-03-18 00:00:00.000 | 24/03/2014 | 1020035VOLCAFICBC0 | EQUITY | DK0010274414 | DKK | ORG | BUY | 2,000,000 | 288429840.00 | 144.2149200000 | DANSKE DC | 1020035VOLCAFICBC0 |
| E1 | TRD | 229796 | EQ28451-104445 | 18/03/2014 | 2014-03-18 00:00:00.000 | 24/03/2014 | 1020010RIVERSASSOC | EQUITY | DK0010274414 | DKK | ORG | SEL | 2,000,000 | 288429840.00 | 144.2149200000 | DANSKE DC | 1020010RIVERSASSOC |

ED&F-00046754

**SWIFT Message Detail**

Message ID  2669684

## SWIFT Information

| | |
|---|---|
| **Msg Type** | **Direction** |
| 545 | From Swift |
| **Status** | **Loc ID** |
| Closed | N/A |
| **Related Ref** | **Loc SWIFT ID** |
| N/A | N/A |
| **Transaction Ref** | **Purpose** |
| PG321EOW2A001 | N/A |
| **Asset Series** | **Curr Series** |
| 276157 | 276156 |
| **Reason Code** | **External ID** |
| N/A | N/A |
| **Trailer Hdr** | **User Hdr** |
| {MAC:00U000U0}{CHK:F9AB26013031} | {108:ISI41908301PY000} |
| **Basic Hdr** | **App Hdr** |
| F01MACVGB22AXXX0622057762 | O5450139140324PARBFRPPLXXX4591135291140324 0039N |
| **Load User** | **Load Date** |
| SHSYSTEM | 24-03-2014 01:01:50 |
| **Load Port** | **Proc User** |
| S608207NJ3VW07 | N/A |
| **Proc Date** | **Proc Port** |
| [NULL] | N/A |
| **Duration** | **Instruction Date** |
| N/A | N/A |
| **ACK Date** | **OATS** ☐ |
| [NULL] | |
| **File Name** | **OATS Sent** ☐ |
| 06846133.TXT | |
| **Memo** | |

CONFIDENTIAL

## Details (38)

Show Groups                                    System Defa

| Index | Tag | Value |
|---|---|---|
| 1 | 16R | GENL |
| 2 | 20C | :SEME//PG321EOW2A001 |
| 3 | 23G | NEWM |
| 4 | 98C | :PREP//20140324013630 |
| 5 | 16R | LINK |
| 6 | 13A | :LINK//541 |
| 7 | 20C | :RELA//E1000027615701 |
| 8 | 16S | LINK |
| 9 | 16S | GENL |
| 10 | 16R | TRADDET |
| 11 | 98A | :TRAD//20140318 |
| 12 | 98A | :ESET//20140324 |
| 13 | 35B | ISIN DK0010274414 |
| 14 | 000 | DANSKE BANK A/S |
| 15 | 16S | TRADDET |
| 16 | 16R | FIAC |
| 17 | 36B | :ESTT//UNIT/2000000, |
| 18 | 97A | :SAFE//4132900001000778623F |
| 19 | 97A | :CASH//4132900001000724736K |
| 20 | 94F | :SAFE//CUST/NOEADOKKXXX |
| 21 | 16S | FIAC |
| 22 | 16R | SETDET |
| 23 | 22F | :SETR//TRAD |
| 24 | 16R | SETPRTY |
| 25 | 95P | :DEAG//ESSEDKKXXXXX |
| 26 | 16S | SETPRTY |
| 27 | 16R | SETPRTY |
| 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 97A | :SAFE//05895114373 |
| 30 | 16S | SETPRTY |
| 31 | 16R | SETPRTY |
| 32 | 95P | :PSET//VPDKDKKXXXXX |
| 33 | 16S | SETPRTY |
| 34 | 16R | AMT |
| 35 | 19A | :ESTT//DKK288429840, |
| 36 | 98A | :VALU//20140324 |
| 37 | 16S | ED&F-00046755 |
| 38 | 16S | SETDET |

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

**Account Number:** CC:RIVERS-ASSOC
**Account Name** : RIVERSIDE ASSOCIATES DEFINED BE
**Date** : 19-03-2014
**Currency** : USD

---

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (USD) | Settle Date Amount | Conv Rate | SD Reporting Amt (USD) |
|---|---|---|---|---|---|---|
| DKK Cash | 397,685,659.00 Dr | 0.18531903 | 73,698,720.57 Dr | 109,255,819.00 Dr | 0.18531903 | 20,247,182.40 Dr |
| DKK Var Margin | 2,619,500.00 Dr | 0.18531903 | 485,443.20 Dr | 2,619,500.00 Dr | 0.18531903 | 485,443.20 Dr |
| EUR Cash | 1,105.00 Dr | 1.38330000 | 1,528.55 Dr | 1,105.00 Dr | 1.38330000 | 1,528.55 Dr |
| EUR SEG CASH A | 26,719.00 Cr | 1.38330000 | 36,960.39 Cr | 26,719.00 Cr | 1.38330000 | 36,960.39 Cr |
| USD Cash | 143,815,916.00 Dr | 1.00000000 | 143,815,916.00 Dr | 143,815,916.00 Dr | 1.00000000 | 143,815,916.00 Dr |
| USD SEG CASH A | 306,540.65 Cr | 1.00000000 | 306,540.65 Cr | 306,540.65 Cr | 1.00000000 | 306,540.65 Cr |
| | | | 217,658,107.28 Dr | | | 164,206,569.11 Dr |

## Trade Date Positions (Equity) (DKK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| DANSKE DC | DANSKE BANK A/S | C | 2,000,000.00 Lg | 144.2149 | 145.5000 | 288,429,840.00 Dr | 291,000,000.00 Cr | 2,570,160.00 Cr | DKK |
| TDC DC | TDC A/S | C | 2,150,000.00 Lg | 52.4007 | 49.1700 | 112,661,419.00 Dr | 105,715,500.00 Cr | 6,945,919.00 Dr | DKK |
| | | | | | Totals: | 401,091,259.00 Dr | 396,715,500.00 Cr | 4,375,759.00 Dr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| ABI BB | ANHEUSER-BUSCH INBEV NV | C | 1,000,000.00 Lg | 77.0010 | 72.4500 | 77,000,960.00 Dr | 72,450,000.00 Cr | 4,550,960.00 Dr | EUR |
| | | | | | Totals: | 77,000,960.00 Dr | 72,450,000.00 Cr | 4,550,960.00 Dr | |

## Trade Date Positions (Equity) (USD)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| UN US | UNILEVER N V  -NY SHARES | C | 3,644,600.00 Lg | 42.2374 | 38.3800 | 153,938,309.64 Dr | 139,879,748.00 Cr | 14,058,561.64 Dr | USD |
| | | | | | Totals: | 153,938,309.64 Dr | 139,879,748.00 Cr | 14,058,561.64 Dr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| ABI BB | ANHEUSER-BUSCH INBEV NV | C | 10,000.00 Sh | 75.9700 | 72.4400 | 75,970,000.00 Cr | 72,440,000.00 Dr | 3,530,000.00 Cr | EUR |
| | | | | | Totals: | 75,970,000.00 Cr | 72,440,000.00 Dr | 3,530,000.00 Cr | |

## Trade Date Futures Positions (DKK)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| OGY16APR2014 | OGY16APR2014BCLEAR | 20,000.00 Sh | 142.6300 | 145.5200 | 285,260,000.00 Cr | 291,040,000.00 Dr | 5,780,000.00 Cr | DKK |

CONFIDENTIAL

ED&F-00046756

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

Account Number: CC:RIVERS-ASSOC
Account Name  : RIVERSIDE ASSOCIATES DEFINED BE
Date          : 19-03-2014
Currency      : USD

## Trade Date Futures Positions (DKK) (Con't)

| Asset | Description | Position | Trd Price | Market Price | Orig Notional | Market Value | Open Trd Equity | Cur |
|---|---|---|---|---|---|---|---|---|
| TKF21MAR2014 | TKF21MAR2014BCLEAR | 21,500.00 Sh | 50.6400 | 49.1700 | 108,876,000.00 Cr | 105,715,500.00 Dr | 3,160,500.00 Cr | DKK |
| | | | | | 394,136,000.00 Cr | 396,755,500.00 Dr | 2,619,500.00 Cr | DKK |

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 18-03-14 | 24-03-14 | Normal | BUY | 2,000,000.00 | DANSKE DC | 144.2149 | 288,429,840.00 Dr | DKK |

## Equity Swaps

| Tick Seq | Trade Dt Set Dt | Term Dt | Asset Description | Quantity D | Open Price | Notional Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 203930 | 27-12-13 27-12-13 | 19-12-14 | UN US UNILEVER N V | 1,444,600 S -NY SHARES | 39.4600 | 57,003,916 USD | 38.3800 | 1,560,168 | 21-04-14 | Fixed | 0.0000 | 0.00 |
| 203931 | 27-12-13 27-12-13 | 19-12-14 | UN US UNILEVER N V | 2,200,000 S -NY SHARES | 39.4600 | 86,812,000 USD | 38.3800 | 2,376,000 | 21-04-14 | Fixed | 0.0000 | 0.00 |

## Account Summary

| Item | Amount (USD) |
|---|---|
| Value of opening currency balance | 163,531,688.36 Dr |
| Value of trades settling today | 0.00 Cr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 674,880.75 Dr |
| **Value of closing currency balance(s)** | **164,206,569.11 Dr** |
| Cash Collateral Pending Settlement | 0.00 Cr |
| Financed Cash Pending Settlement | 0.00 Cr |
| NonFX Proceeds Pending Settlement | 53,451,538.17 Dr |
| **Trade Date Cash Balance** | **217,658,107.28 Dr** |
| Market Value of Positions | 213,412,512.65 Cr |
| Mkt Val of Unsettled Fin Positions | 0.00 Cr |
| Mkt Val of Settled Fin Positions | 0.00 Cr |
| Mkt Val of Unsettled Fin Collateral | 0.00 Cr |
| Mkt Val of Settled Fin Collateral | 0.00 Cr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 3,936,168.00 Cr |
| **Preliminary Account Value** | **309,426.63 Dr** |

CONFIDENTIAL

ED&F-00046757

# Account Equity

**ED&F Man Capital Markets Ltd**
**3 London Bridge Street**
**London SE1 9SG**
**United Kingdom**

Account Number: CC:RIVERS-ASSOC
Account Name  : RIVERSIDE ASSOCIATES DEFINED BE
Date          : 19-03-2014
Currency      : USD

## Margin Summary

```
----------------------------------- ==========================
Margin Req (Reg-T: Initial)                          0.00 Cr
Margin Req (Reg-T: Maintenance)                      0.00 Cr
Margin Req (Future Initial)                  5,282,333.63 Dr
Margin Req (FOREX)                                   0.00 Cr
Margin Req (Minimum Equity)                          0.00 Cr
----------------------------------- ==========================
Margin Req (Total)                           5,282,333.63 Dr
```

**Futures Initial Requirement**

| Cur | Requirement | Requirement (USD) | Conv Rate |
|-----|-------------|-------------------|-----------|
| DKK | 28,504,000.00 Dr | 5,282,333.63 Dr | 0.18532 |
|     |             | ================ |           |
|     |             | 5,282,333.63 Dr |           |

## Total Account Value                       5,591,760.26 Dr

## Financing Summary

```
Unsettled Value of collateral at close               0.00 Cr
Unsettled Financing Valuation                        0.00 Cr
----------------------------------- ==========================
```
**Unsettled Financing Excess at close**              0.00

```
Settled Value of collateral at close                 0.00 Cr
Settled Financing Valuation                          0.00 Cr
----------------------------------- ==========================
```
**Settled Financing Excess at close**                0.00

**Total Financing Excess at close**                  0.00

CONFIDENTIAL
ED&F-00046758

# Danske Bank A/S                                                                    DANSKE DC

ISIN: DK0010274414          SEDOL: 4588825                              COUNTRY: DK

| EX DATE: | 19/03/2014 | REC DATE: | 21/03/2014 | PAY DATE: | 24/03/2014 |
| CCY: DKK | | GROSS RATE: | 2.00 | FEE: | 0.00 |

## AGENT POSITIONS

| CLIENT ACCOUNT | CLIENT NAME | DIV % | LONG HLDNG | SHORT HLDNG | PAYABLE | RECEIVABLE | CLAIM? | NOTES |
|---|---|---|---|---|---|---|---|---|
| CC:AMERIC-INVGR | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN | 73% | 3,000,000 | | 4,380,000.00 | | | |
| CC:AMERIC-INVGR | AMERICAN INVESTMENT GROUP OF NY L.P PENSION PLAN | 73% | 4,750,000 | | 6,935,000.00 | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 73% | 1,925,000 | | 2,810,500.00 | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 73% | 800,000 | | 1,168,000.00 | | | |
| CC:BLUEGR-BLUEG | Bluegrass Retirement Group Trust | 73% | 1,818,000 | | 2,654,280.00 | | | |
| CC:BLUELI-BLUEL | BlueGrass Investment Management LLC Retirement Plan | 73% | 1,967,000 | | 2,871,820.00 | | | |
| CC:BLUELI-BLUEL | BlueGrass Investment Management LLC Retirement Plan | 73% | 910,000 | | 1,328,600.00 | | | |
| CC:CAMBRI-401KP | Cambridge Way LLC 401K Profit Sharing Plan | 73% | 5,000,000 | | 7,300,000.00 | | | |
| CC:CASTPE-GRPTR | Casting Pensions Group Trust | 73% | 1,974,000 | | 2,882,040.00 | | | |
| CC:CTECHO-00000 | Central Technologies Pensions Group Trust | 73% | 1,870,000 | | 2,730,200.00 | | | |
| CC:CUBXBE-00000 | Cubix Managers Limited Partnerships | 73% | 3,000,000 | | 4,380,000.00 | | | |
| CC:DW0000-CONST | DW CONSTRUCTION INC RETIREMENT PLAN | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:FEDLOG-FEDLO | FEDERATED LOGISTICS 401(K) PLAN | 73% | 16,500,000 | | 24,090,000.00 | | | |
| CC:GOLDST-LAWGP | The Goldstein Law Group PC 401(K) Profit Sharing Plan FBO She | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:INDUST-PENGP | Industrial Pension Group Trust | 73% | 1,894,000 | | 2,765,240.00 | | | |
| CC:INDUST-PENGP | Industrial Pension Group Trust | 73% | 846,000 | | 1,235,160.00 | | | |
| CC:KAMCO0-LPPRO | KAMCO LP PROFIT SHARING PLAN FBO | 73% | 7,375,000 | | 10,767,500.00 | | | |
| CC:KAMCO0-INVES | KAMCO INVESTMENTS INC PENSION PLAN | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:LINDEN-ADBPL | Linden Associates Defined Benefit Plan | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:MOIRAO-ASSOC | MOIRA ASSOCIATES LLC 401K PLAN | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:NSDNGF-401PL | Newsong Fellowship Church 401k | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:RIVERS-ASSOC | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN | 73% | 2,000,000 | | 2,920,000.00 | | | |
| CC:SVHOLD-SVHOL | SV Holdings LLC Retirement Plan | 73% | 1,926,000 | | 2,811,960.00 | | | |
| CC:TEW1LC-TEW00 | Tew Enterprises LLC Retirement Plan | 73% | 1,941,000 | | 2,833,860.00 | | | |
| CC:TEWLPO-TEWLP | Tew LP Retirement Plan | 73% | 1,810,000 | | 2,642,600.00 | | | |
| CC:TEWLPO-TEWLP | Tew LP Retirement Plan | 73% | 803,000 | | 1,172,380.00 | | | |
| CC:TVETER-TVETE | Tveter LLC Pension Plan | 73% | 390,000 | | 569,400.00 | | | |
| CC:EDFDUB-EDFDU | ED&F Man Professional Trading (Dubai) Limited | 73% | | -48,015,000 | | -70,101,900.00 | | |
| LC:GLOBAL-EQY01 | BNP Paribas Depot 778523F | 73% | | -23,125,000 | | -33,762,500.00 | | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | 48,015,000 | | 70,101,900.00 | | YES | |
| SB:VOLCAF-ICBC0 | Volcafe Limited - ICBC | 73% | | -48,015,000 | | -70,101,900.00 | YES | |
| SB:DBEDF-DBED | Equity Finance VS IDB (BNP) | 73% | | -5,000,000 | | -7,300,000.00 | YES | |

P1  273573

CONFIDENTIAL                                                                    ED&F-00046759



| SB:IDBEDF-IDBED | Equity Finance Vs IDB (BNP) | 73% | | -7,500,000 | | -3,796,000.00 | YES |
|---|---|---|---|---|---|---|---|
| | TOTALS | 126,755,000 | -126,755,000 | TOTALS | 185,062,300.00 | -185,062,300.00 | |

## SECURITIES LENDING POSITIONS

| SL CLIENT ACCOUNT | SL CLIENT NAME | DIV % | LONG HLDNG | SHORT HLDNG | PAYABLE | RECEIVEABLE | CLAIM? | NET STK LOAN AMNT | PYMNT V/D | PYMNT JRNL NO |
|---|---|---|---|---|---|---|---|---|---|---|
| BR:MAPLE0-UKLTD | Maple Securities UK Ltd | 85% | 4,625,000 | | 7,862,500.00 | | YES | | 26/03 | 268824 |
| CC:POLLEN-FUND0 | POLLEN FUND LIMITED | 85% | | -4,625,000 | | -7,862,500.00 | | | | |
| | | | | | | | | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 100% | 75,000 | | 150,000.00 | | | | | |
| CC:BLUEGR-BLUEG | Bluegrass Retirement Group Trust | 100% | 180,000 | | 360,000.00 | | | | | |
| CC:BLUELL-BLUEL | BlueGrass Investment Management LLC Retirement Plan | 100% | 373,000 | | 746,000.00 | | | | | |
| CC:CASTPE-GRPTR | Casting Pensions Group Trust | 100% | 86,000 | | 172,000.00 | | | | | |
| CC:CTECH0-00000 | Central Technologies Pensions Group Trust | 100% | 209,000 | | 418,000.00 | | | | | |
| CC:INDUST-PENGP | Industrial Pension Group Trust | 100% | 112,000 | | 224,000.00 | | | | | |
| CC:SVHOLD-SVHOL | SV Holdings LLC Retirement Plan | 100% | 384,000 | | 768,000.00 | | | | | |
| CC:TEWLLC-TEW00 | Tew Enterprises LLC Retirement Plan | 100% | 296,000 | | 592,000.00 | | | | | |
| CC:TEWLP0-TEWLP | Tew LP Retirement Plan | 100% | 60,000 | | 120,000.00 | | | | | |
| CC:POLLEN-FUND0 | POLLEN FUND LIMITED | 100% | | -1,775,000 | | -3,550,000.00 | | | | |
| | | | SL TOTALS | 6,400,000 | -6,400,000 | TOTALS | 11,412,500.00 | -11,412,500.00 | | |

## SWAP POSITIONS

| SWP CLIENT ACCOUNT | SWP CLIENT NAME | DIV % | SWAP LONG | SWAP SHORT | PAYABLE | RECEIVEABLE |
|---|---|---|---|---|---|---|
| | | | SWP TOTALS | 0 | 0 | TOTALS | 0.00 | 0.00 |

| PREPARED: | | DESK SIGN OFF: | | OPS MANAGER SIGN OFF: | |
|---|---|---|---|---|---|
| AGENT CASH RECEIVED | CLAIMS PAID | JOURNAL NUMBERS UPDATED | DATE: 27/03/14 | FILE CLOSED | CLOSER: |

CONFIDENTIAL

ED&F-00046760



ED&F-00046761