# Exhibit 105



### E D & F MAN CAPITAL MARKETS LIMITED

## Tax Voucher

We ED&F Man Capital Markets Ltd, based at Cotton's Centre, Hays Lane, London SE1 2QE and registered in the United Kingdom -- confirm, RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN - 5532 Lillehammer Lane, Suite 103, Park City, UT 84098, USA, was holding the below security over the dividend date.

| | |
|---|---|
| Security Description: | Coloplast A/S |
| ISIN: | DK0060448595 |
| SEDOL: | B8FMRX8 |
| Ex Date: | 09/05/2014 |
| Record Date: | 13/05/2014 |
| Pay Date: | 14/05/2014 |
| Quantity: | 850,000.00 |
| Gross Div Rate: | 4 |
| Amount Received: | 2,482,000.00 |
| WHT Suffered: | 918,000.00 |
| Currency | DKK |
| WHT %: | 27% |

ED&F Man Capital Markets Limited has no beneficial interest in the holding and will not be reclaiming the tax. The dividends specified on this credit advice were paid net of withholding tax to RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN. If you have any further concerns or issues please do not hesitate to contact us.

AUTHORISED SIGNATORY

Christina MacKinnon

Head of Securities Operations

Cottons Centre
Hay's Lane
London SE1 2QE

Regulated by the Financial Services Authority
Registered in England No 1292851

Telephone: +44 (0)20 7089 8000

CONFIDENTIAL

ED&F-00045466

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> |
| **Sent:** | 08 May 2014 10:08 |
| **To:** | Stacey Kaminer; Mina, Sara (LDN) |
| **Cc:** | Foster, Victoria (LDN) |
| **Subject:** | RE: TRADE INTEREST |
| **Attachments:** | DW CONSTRUCTION INC RETIREMENT PLAN COLOB DC; RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN COLOB DC; RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN DFD20JUN2014BCLEAR; RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN COLOB DC; Linden Associates Defined Benefit Plan DFD20JUN2014BCLEAR; Linden Associates Defined Benefit Plan COLOB DC; Linden Associates Defined Benefit Plan COLOB DC; KAMCO INVESTMENTS INC PENSION PLAN DFD20JUN2014BCLEAR; KAMCO INVESTMENTS INC PENSION PLAN COLOB DC; KAMCO INVESTMENTS INC PENSION PLAN COLOB DC; DW CONSTRUCTION INC RETIREMENT PLAN COLOB DC; DW CONSTRUCTION INC RETIREMENT PLAN DFD20JUN2014BCLEAR |

Hi Stacey,

Confirms attached.

We found liquidity for 4.3m shares, allocated to the plans as below.

AIGPP AMERIC-INVGR -
DWCPP DW000-CONST 1,300,000
GLG GOLDST-LAWGP -
KIPP KAMCO0-INVES 1,300,000
KLPP KAMCO0-LPPRO -
LABP LINDEN-ADBPL 850,000
MAPP MOIRA0-ASSOC -
NEWP NSONGF-401PL -
RABP RIVERS-ASSOC 850,000

Thanks,
Oliver

---

**From:** Stacey Kaminer [mailto:SK@acerinvest.com]
**Sent:** 08 May 2014 03:32
**To:** Bottomley, Oliver (LDN); Mina, Sara (LDN)
**Cc:** Foster, Victoria (LDN)
**Subject:** TRADE INTEREST

Hi All,

The following accounts are interested in purchasing a total of 4,800,000 shares of COLOB, ISIN DK0060448595, T+4 and hedging their purchase by selling Bclear futures. Can you provide clearance for these transactions? Also, the accounts are looking for liquidity if you are able to source any please let them know.

AIGPP AMERIC-INVGR -
DWCPP DW000-CONST 1,300,000
GLG GOLDST-LAWGP -
KIPP KAMCO0-INVES 1,300,000
KLPP KAMCO0-LPPRO -

CONFIDENTIAL                                                                ED&F-00045467

LABP LINDEN-ADBPL 1,100,000
MAPP MOIRA0-ASSOC -
NEWP NSONGF-401PL -
RABP RIVERS-ASSOC 1,100,000


Best,

Stacey

CONFIDENTIAL

ED&F-00045468

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:57 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | DW CONSTRUCTION INC RETIREMENT PLAN COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277803

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | DW CONSTRUCTION INC RETIREMENT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 750,000 |
| Settlement Method: | DNI |
| Net Cash: | 355,579,447.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120486 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL                                                                                    ED&F-00045469

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045470

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:56 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | DW CONSTRUCTION INC RETIREMENT PLAN COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277802

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | DW CONSTRUCTION INC RETIREMENT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 550,000 |
| Settlement Method: | DNI |
| Net Cash: | 260,758,261.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120484 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00045471

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045472

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:57 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | DW CONSTRUCTION INC RETIREMENT PLAN DFD20JUN2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 277786

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Customer: | DW CONSTRUCTION INC RETIREMENT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | DFD20JUN2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 471.01 |
| Quantity: | 13,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33082-120481 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021836 |
| Direct Commission: | (865.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:    Tel: +44 (0) 20 3580 7234

Email:

secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

    ED&F-00045473

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:57 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO INVESTMENTS INC PENSION PLAN COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277804

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | KAMCO INVESTMENTS INC PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 750,000 |
| Settlement Method: | DNI |
| Net Cash: | 355,579,447.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120487 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

1

                                                    ED&F-00045474

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045475

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:58 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO INVESTMENTS INC PENSION PLAN COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277805

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | KAMCO INVESTMENTS INC PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 550,000 |
| Settlement Method: | DNI |
| Net Cash: | 260,758,261.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120488 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

Should you have any issue related to this confirm please contact our settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

CONFIDENTIAL

ED&F-00045476

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045477

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:59 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | KAMCO INVESTMENTS INC PENSION PLAN DFD20JUN2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 277787

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Customer: | KAMCO INVESTMENTS INC PENSION PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | DFD20JUN2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 471.01 |
| Quantity: | 13,000 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33082-120482 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021836 |
| Direct Commission: | (865.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

CONFIDENTIAL

ED&F-00045478

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 09:59 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | Linden Associates Defined Benefit Plan COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277806

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | Linden Associates Defined Benefit Plan |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 750,000 |
| Settlement Method: | DNI |
| Net Cash: | 355,579,447.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120489 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we
have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL                                                            ED&F-00045479

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045480

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 10:00 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | Linden Associates Defined Benefit Plan COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277807

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | Linden Associates Defined Benefit Plan |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 350,000 |
| Settlement Method: | DNI |
| Net Cash: | 165,937,075.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120490 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00045481

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045482

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 10:00 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | Linden Associates Defined Benefit Plan DFD20JUN2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 277788

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Customer: | Linden Associates Defined Benefit Plan |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | DFD20JUN2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 471.01 |
| Quantity: | 8,500 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33082-120483 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021836 |
| Direct Commission: | (730.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234

Email:

secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

CONFIDENTIAL

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 10:00 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277808

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 750,000 |
| Settlement Method: | DNI |
| Net Cash: | 355,579,447.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120491 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

1

CONFIDENTIAL

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045485

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 10:01 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN COLOB DC |
| **Attachments:** | ATT00001.bin |

Trade Reference 277809

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Settlement Date: | 14/05/2014 |
| Customer: | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Trade Type: | Buy |
| Sec Desc: | COLOPLAST-B |
| ISIN: | DK0060448595 |
| Gross Price: | 474.105930 |
| Net Price: | 474.105930 |
| Quantity: | 350,000 |
| Settlement Method: | DNI |
| Net Cash: | 165,937,075.50 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33081-120511 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021837 |
| Commission: | |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.
A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for
directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered
compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be
disclosed.

| | |
|---|---|
| Should you have any issue related to this confirm please contact our settlements Dept: | Tel: +44 (0) 20 3580 7234 Email: secops@edfmancapital.com |

CONFIDENTIAL

ED&F-00045486

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority
Registered in England No. 194926

CONFIDENTIAL

ED&F-00045487

## Charlotte Woodward

| | |
|---|---|
| **From:** | Bottomley, Oliver (LDN) <obottomley@edfmancapital.com> on behalf of LDN-EQUITYFINANCE-REPORTING-MB <equityfinancereporting@edfmancapital.com> |
| **Sent:** | 08 May 2014 10:01 |
| **To:** | Bottomley, Oliver (LDN) |
| **Subject:** | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN DFD20JUN2014BCLEAR |
| **Attachments:** | ATT00001.bin |

Trade Reference 277789

E D & F Man Capital Markets Limited

Cottons Centre, Hay's Lane, London, SE1 2QE

Tel 0207 089 8000

| | |
|---|---|
| Trade Date: | 08/05/2014 |
| Customer: | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN |
| Broker: | ED&F Man Capital Markets Ltd |
| Customer Trade Type: | Sell |
| Sec Desc: | DFD20JUN2014BCLEAR |
| Exchange: | LIFFE |
| Price: | 471.01 |
| Quantity: | 8,500 |
| Currency: | DKK |
| Comments: | External Sequence: EQ33082-120485 Execution Time: Thursday May 08,2014 12:00:00 AM Batch Id: 20140508_021836 |
| Direct Commission: | (730.00) |

All trades are conducted off-exchange. Information regarding the type of order given by you and whether we

have used an affiliate to facilitate execution and/or settlement are available on request. Time Stamps are GMT

This transaction has been undertaken in accordance with E D & F Man Capital Markets Limited Terms of Business and Execution Policy.

A copy of this policy is available from E D & F Man Capital Markets Limited and its affiliates, may receive monetary remuneration for

directing order flow to particular broker/dealer or market centres for execution. When such remuneration is received, it is considered

compensation to E D & F Man Capital Markets Limited or its affiliates. The source and amount of any compensation received will be

disclosed.

Should you have any issue related to this confirm please contact our Settlements Dept:

Tel: +44 (0) 20 3580 7234
Email:
secops@edfmancapital.com

E D & F Man Capital Markets Limited is authorised and regulated by the Financial Services Authority Registered in England No. 194926

1

## Charlotte Woodward

**From:** SIMON PARK <SPARK386@Bloomberg.net>
**Sent:** 08 May 2014 09:23
**Subject:** Bloomberg: HI Oli , *** CONFIRM***

**Greeting**: Mobile 07515 929457

```
HI Oli , *** CONFIRM***

 we SELL to EDF ( Settling @ BNP 1)

  4,300,000 COLOB DC ( DK0060448595) @ 474.10
  T + 4 ( May 14)  5 x 750k / 1 x 550k
       NET in EACH shape 474.10593


            Cheers Simon
```

**Sent By** :

B **SIMON PARK**, SPARK386@Bloomberg.net, SUNRISE BROKERS LLP

**Recipients** :

B **OLIVER BOTTOMLEY**, obottomley@edfmancapital.com, OBOTTOMLEY2@Bloomberg.net, E D & F MAN CAPITAL

Processed by **Global Relay Message Converter for Bloomberg** | V2.0.0 | File (BMAIL) Message 1924 | 2014-05-09 08:41:48 AM (EDT)

CONFIDENTIAL                                                  ED&F-00045489

**Charlotte Woodward**

| | |
|---|---|
| **From:** | Henstock, Chris (DUB) <chenstock@edfmpt.ae> |
| **Sent:** | 08 May 2014 09:26 |
| **To:** | Mina, Sara (LDN) |
| **Subject:** | FW: HI Chris , *** CONFIRM*** |

FYI

-----Original Message-----
From: spark386@bloomberg.net [mailto:spark386@bloomberg.net]
Sent: 08 May 2014 12:26
To: Henstock, Chris (DUB)
Subject: HI Chris , *** CONFIRM***

HI Chris , *** CONFIRM***

  we BUY from EDF ( Settling @ JPM 3 )

   4,300,000 COLOB DC ( DK0060448595) @ 474.10
   T + 4 ( May 14)  5 x 750k / 1 x 550k


   2,850,000 COLOB DC @ 473.50
   T + 4(May 14)  4 x 712.5k


    Many thx Chris , Parky

CONFIDENTIAL                                    ED&F-00045490

**Charlotte Woodward**

| | |
|---|---|
| **From:** | GOODWIN, Richard (CH Volcafe) |
| **Sent:** | 08 May 2014 09:11 |
| **To:** | Oliver Bottomley (obottomley@edfmancapital.com) |
| **Subject:** | Confirm 43,000 DFD 20 June 2014 BClear Futures |
| **Attachments:** | 08052014DFDBClearFutures(MCM).pdf |

Oliver:

### Volcafe Futures Confirmation:

Trade Date                                 08-May-14

**ED&F Man Capital Markets**

OLIVER BOTTOMLEY

  BClear                              ECM LEQ HI002

| | Underlying Stock | Bberg | CCY | Multiplier | Exchange | | Contract |
|---|---|---|---|---|---|---|---|
| 1 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |
| 2 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |
| 3 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |
| 4 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office: +41 52 264 94 56, Mobile: +41 79 961 04 69
rgoodwin@volcafe.ch | www.volcafe.com

CONFIDENTIAL                                                                                    ED&F-00045491



**Volcafe Futures Confirmation:**

Trade Date                          08-May-14

**ED&F Man Capital Markets**

OLIVER BOTTOMLEY

BClear                              ECM LEQ HI002

| | Underlying Stock | Bberg | CCY | Multiplier | Exchange | Contract | Direction | Quantity | Ref Price | Futs Price | CCY | Notional | CCY | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | SELL | 13,000 | 474.1000 | 471.0100 | DKK | 612,313,000.00 | DKK | - |
| 2 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | SELL | 13,000 | 474.1000 | 471.0100 | DKK | 612,313,000.00 | DKK | - |
| 3 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | SELL | 8,500 | 474.1000 | 471.0100 | DKK | 400,358,500.00 | DKK | - |
| 4 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | SELL | 8,500 | 474.1000 | 471.0100 | DKK | 400,358,500.00 | DKK | - |
| | | | | | | | | 43,000 | | | | | | |

Volcafe Ltd: Technoparkstrasse 7, CH-8406 Winterthur Switzerland

ED&F-00045492

**Charlotte Woodward**

| | |
|---|---|
| **From:** | GOODWIN, Richard (Volcafe) <rgoodwin@volcafe.ch> |
| **Sent:** | 08 May 2014 09:11 |
| **To:** | Henstock, Chris (DUB) |
| **Cc:** | Mina, Sara (LDN); Foster, Victoria (LDN) |
| **Subject:** | Confirm 43,000 DFD 20 June 2014 BClear Futures |
| **Attachments:** | 08052014DFDBClearFutures(EDFDubai).pdf |

Chris:

### Volcafe Futures Confirmation:

Trade Date                                        08-May-14

**ED&F MCM obo ED& Man Professional Trading Dubai**

CHRIS HENSTOCK

BClear                                        ECM LEQ HI002

| | Underlying Stock | Bberg | CCY | Multiplier | Exchange | | Contract |
|---|---|---|---|---|---|---|---|
| 1 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |
| 2 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |
| 3 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |
| 4 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD | 20 June 2014 |



Volcafe Ltd,
Technoparkstrasse 7, CH8406, Winterthur, Switzerland
Office:  +41 52 264 94 56, Mobile: +41 79 961 04 69
rgoodwin@volcafe.ch I www.volcafe.ch

CONFIDENTIAL                                        ED&F-00045493



**Volcafe Futures Confirmation:**

Trade Date                                      08-May-14
**ED&F MCM obo ED& Man Professional Trading Dubai**
CHRIS HENSTOCK
  BClear                                        ECM LEQ HI002

| | Underlying Stock | Bberg | CCY | Multiplier | Exchange | Contract | Direction | Quantity | Ref Price | Futs Price | CCY | Notional | CCY | Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | BUY | 13,000 | 474.1000 | 471.0100 | DKK | 612,313,000.00 | DKK | 7,653.91 |
| 2 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | BUY | 13,000 | 474.1000 | 471.0100 | DKK | 612,313,000.00 | DKK | 7,653.91 |
| 3 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | BUY | 8,500 | 474.1000 | 471.0100 | DKK | 400,358,500.00 | DKK | 5,004.48 |
| 4 | COLOPLAST-B | COLOB DC | DKK | 100 | BCLEAR | DFD 20 June 2014 | BUY | 8,500 | 474.1000 | 471.0100 | DKK | 400,358,500.00 | DKK | 5,004.48 |
| | | | | | | | | 43,000 | | | | | | |

CONFIDENTIAL

ED&F-00045494

Rosenblatt work product: extracts of shadow data

| Firm | Date Basis | Ticket Sequence | ExtRefID | Trade Date | Entry Date | Settlement Date | Trade Account | Product Type | AssetAlias1 | Trade Currency | Ticket State | Trade Transaction | Quantity | Trade Proceeds | FinalPrice | Asset Alias4 | MasterAccount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| E1 | TRD | 277790 | EQ33081-120462 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060448595 | DKK | ORG | BUY | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 277790 | EQ33081-120462 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277791 | EQ33081-120464 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060448595 | DKK | ORG | BUY | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 277791 | EQ33081-120464 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277792 | EQ33081-120465 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060448595 | DKK | ORG | BUY | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 277792 | EQ33081-120465 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277793 | EQ33081-120466 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060448595 | DKK | ORG | BUY | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 277793 | EQ33081-120466 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277794 | EQ33081-120467 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060448595 | DKK | ORG | BUY | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 277794 | EQ33081-120467 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355575000.00 | 474.1000000000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277795 | EQ33081-120468 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010EDFDUBEDFDU | EQUITY | DK0060448595 | DKK | ORG | BUY | 550,000 | 260755000.00 | 474.1000000000 | COLOB DC | 1020010EDFDUBEDFDU |
| E1 | TRD | 277795 | EQ33081-120468 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | SEL | 550,000 | 260755000.00 | 474.1000000000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 278704 | EQ33081-120471 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | REP | BUY | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 278706 | EQ33081-120472 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | REP | BUY | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 278708 | EQ33081-120473 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | REP | BUY | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 278710 | EQ33081-120474 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | REP | BUY | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 278712 | EQ33081-120470 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | REP | BUY | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277801 | EQ33081-120476 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020035SUNRISBRKRS | EQUITY | DK0060448595 | DKK | ORG | BUY | 550,000 | 260758261.50 | 474.1059300000 | COLOB DC | 1020035SUNRISBRKRS |
| E1 | TRD | 277802 | EQ33081-120484 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010DW0000CONST | EQUITY | DK0060448595 | DKK | ORG | SEL | 550,000 | 260758261.50 | 474.1059300000 | COLOB DC | 1020010DW0000CONST |
| E1 | TRD | 277803 | EQ33081-120486 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010DW0000CONST | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020010DW0000CONST |
| E1 | TRD | 277804 | EQ33081-120487 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010KAMCO0INVES | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020010KAMCO0INVES |
| E1 | TRD | 277805 | EQ33081-120488 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010KAMCO0INVES | EQUITY | DK0060448595 | DKK | ORG | SEL | 550,000 | 260758261.50 | 474.1059300000 | COLOB DC | 1020010KAMCO0INVES |
| E1 | TRD | 277806 | EQ33081-120489 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010LINDENADBPL | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020010LINDENADBPL |
| E1 | TRD | 277992 | EQ33081-120490 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010LINDENADBPL | EQUITY | DK0060448595 | DKK | NEW | SEL | 100,000 | 47410593.00 | 474.1059300000 | COLOB DC | 1020010LINDENADBPL |
| E1 | TRD | 277808 | EQ33081-120491 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010RIVERSASSOC | EQUITY | DK0060448595 | DKK | ORG | SEL | 750,000 | 355579447.50 | 474.1059300000 | COLOB DC | 1020010RIVERSASSOC |
| E1 | TRD | 277993 | EQ33081-120511 | 08/05/2014 | 2014-05-08 00:00:00.000 | 14/05/2014 | 1020010RIVERSASSOC | EQUITY | DK0060448595 | DKK | NEW | SEL | 100,000 | 47410593.00 | 474.1059300000 | COLOB DC | 1020010RIVERSASSOC |

CONFIDENTIAL

ED&F-00045495

## Details (38)

Show Groups

System Default

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG513DFC2A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140514013130 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//511 |
| 7 | 7 | 20C | :RELA//E10000030694601 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140508 |
| 12 | 12 | 98A | :ESET//20140514 |
| 13 | 13 | 35B | ISIN DK0060448255 |
| 14 | 14 | 000 | COLOPLAST B |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/750000, |
| 18 | 18 | 97A | :SAFE//41379000010000771523F |
| 19 | 19 | 97A | :CASH//41379000010000724799K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :OEAG//ESSEOKKKXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//RRVFBEBBXXX |
| 29 | 29 | 97A | :SAFE//05995134373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK0555675447,5 |
| 36 | 36 | 98A | :VALU//20140514 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL          ED&F-00045496



**Details (38)**

Show Groups                                                                    System Default

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG513DF06A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140514072520 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000035-259001 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140508 |
| 12 | 12 | 98A | :ESET//20140514 |
| 13 | 13 | 35B | ISIN DK0060448355 |
| 14 | 14 | 000 | COLOPLAST B |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/750000, |
| 18 | 18 | 97A | :SAFE//4137500001000077&023F |
| 19 | 19 | 97A | :CASH//4137500001000072479SK |
| 20 | 20 | 91F | :SAFE//CUST/NDEADKKKXXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//ESSEDKKKXXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVJBE88XXX |
| 29 | 29 | 97A | :SAFE//05895114373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKN355673447,5 |
| 36 | 36 | 98A | :VALU//20140514 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL          ED&F-00045497

Show Groups                                                                System Default

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG513DFD4A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140514013130 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000030689401 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140608 |
| 12 | 12 | 98A | :ESET//20140514 |
| 13 | 13 | 35B | ISIN QMXXXEXB48695 |
| 14 | 14 | 000 | COLOPLAST B |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/750000, |
| 18 | 18 | 97A | :SAFE//413290XX0100007785X3F |
| 19 | 19 | 97A | :CASH//413290XX0100007724796K |
| 20 | 20 | 94F | :SAFE//CUST/HOEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//BSEDKXXXXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 29 | 97A | :SAFE//05235114373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK355579447,5 |
| 36 | 36 | 98A | :VALU//20140514 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL&F-00045498

## Details (38)

Show Groups                                    System Default 

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG513DFB1A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140514013429 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000030543001 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140508 |
| 12 | 12 | 98A | :ESET//20140514 |
| 13 | 13 | 35B | ISIN DK0010448525 |
| 14 | 14 | 000 | COLOPLAST S |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/750000, |
| 18 | 18 | 97A | :SAFE//41320000010000778523F |
| 19 | 19 | 97A | :CASH//41320000010000724796K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//ESSEDKKKXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 29 | 97A | :SAFE//092951143373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKKKXXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK35567947,5 |
| 36 | 36 | 98A | :VALU//20140514 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL   ED&F-00045499

Details (38)

Show Groups                                    System Default

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG513DFD3A001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140514013427 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E100003052P201 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140508 |
| 12 | 12 | 98A | :ESET//20140514 |
| 13 | 13 | 35B | ISIN DK0010248565 |
| 14 | 14 | 000 | COLOPLAST B |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/750000, |
| 18 | 18 | 97A | :SAFE//41325000100007788€3F |
| 19 | 19 | 97A | :CASH//41325000100007247$6K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//ESSEDKKKXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 29 | 97A | :SAFE//05296114373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK355579447,5 |
| 36 | 36 | 98A | :VALU//20140514 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | DET |

CONFIDENTIAL          ED&F-00045500

## Details (58)

Show Groups                                                      System Defa

| | Index | Tag | Value |
|---|---|---|---|
| 1 | 1 | 16R | GENL |
| 2 | 2 | 20C | :SEME//PG513DFASA001 |
| 3 | 3 | 23G | NEWM |
| 4 | 4 | 98C | :PREP//20140514013425 |
| 5 | 5 | 16R | LINK |
| 6 | 6 | 13A | :LINK//541 |
| 7 | 7 | 20C | :RELA//E1000030690401 |
| 8 | 8 | 16S | LINK |
| 9 | 9 | 16S | GENL |
| 10 | 10 | 16R | TRADDET |
| 11 | 11 | 98A | :TRAD//20140508 |
| 12 | 12 | 98A | :ESET//20140514 |
| 13 | 13 | 35B | ISIN DK0060448595 |
| 14 | 14 | 000 | COLOPLAST B |
| 15 | 15 | 16S | TRADDET |
| 16 | 16 | 16R | FIAC |
| 17 | 17 | 36B | :ESTT//UNIT/550000, |
| 18 | 18 | 97A | :SAFE//41329000010000778523F |
| 19 | 19 | 97A | :CASH//41329000010000724796K |
| 20 | 20 | 94F | :SAFE//CUST/NDEADKKKXXX |
| 21 | 21 | 16S | FIAC |
| 22 | 22 | 16R | SETDET |
| 23 | 23 | 22F | :SETR//TRAD |
| 24 | 24 | 16R | SETPRTY |
| 25 | 25 | 95P | :DEAG//ESSEDKKKXXX |
| 26 | 26 | 16S | SETPRTY |
| 27 | 27 | 16R | SETPRTY |
| 28 | 28 | 95P | :SELL//IRVTBEBBXXX |
| 29 | 29 | 97A | :SAFE//05295114373 |
| 30 | 30 | 16S | SETPRTY |
| 31 | 31 | 16R | SETPRTY |
| 32 | 32 | 95P | :PSET//VPDKDKKKXXX |
| 33 | 33 | 16S | SETPRTY |
| 34 | 34 | 16R | AMT |
| 35 | 35 | 19A | :ESTT//DKK260758261,5 |
| 36 | 36 | 98A | :VALU//20140514 |
| 37 | 37 | 16S | AMT |
| 38 | 38 | 16S | SETDET |

CONFIDENTIAL       ED&F-00045501

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

Account Number: **CC:RIVERS-ASSOC**
Account Name  : **RIVERSIDE ASSOCIATES DEFINED BE**
Date          : **09-05-2014**
Currency      : **USD**

## Cash Summary

| Cur Layer | Trade Date Amount | Conv Rate | TD Reporting Amt (USD) | Settle Date Amount | Conv Rate | SD Reporting Amt (USD) |
|---|---|---|---|---|---|---|
| DKK Cash | 1,423,591,010.78 Dr | 0.18433180 | 262,413,093.48 Dr | 1,020,600,970.28 Dr | 0.18433180 | 188,129,213.93 Dr |
| EUR Cash | 148,434,849.22 Dr | 1.37580000 | 204,216,665.56 Dr | 148,434,849.22 Dr | 1.37580000 | 204,216,665.56 Dr |
| EUR SEG CASH A | 26,719.00 Cr | 1.37580000 | 36,760.00 Cr | 26,719.00 Cr | 1.37580000 | 36,760.00 Cr |
| USD Cash | 143,655,471.00 Dr | 1.00000000 | 143,655,471.00 Dr | 143,655,471.00 Dr | 1.00000000 | 143,655,471.00 Dr |
| USD SEG CASH A | 146,095.65 Cr | 1.00000000 | 146,095.65 Cr | 146,095.65 Cr | 1.00000000 | 146,095.65 Cr |
| | | | 610,102,374.39 Dr | | | 535,818,494.84 Dr |

## Trade Date Positions (Equity) (DKK)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| COLOB DC | COLOPLAST-B | C | 850,000.00 Lg | 474.1059 | 476.2000 | 402,990,040.50 Dr | 404,770,000.00 Cr | 1,779,959.50 Cr | DKK |
| DANSKE DC | DANSKE BANK A/S | C | 2,000,000.00 Lg | 144.2149 | 152.9000 | 288,429,840.00 Dr | 305,800,000.00 Cr | 17,370,160.00 Cr | DKK |
| DNORD DC | D/S NORDEN | C | 322,500.00 Lg | 223.4078 | 208.9000 | 72,049,012.28 Dr | 67,370,250.00 Cr | 4,678,762.28 Dr | DKK |
| NOVOB DC | NOVO NORDISK A/S-B | C | 2,000,000.00 Lg | 246.7031 | 234.5000 | 493,406,160.00 Dr | 469,000,000.00 Cr | 24,406,160.00 Dr | DKK |
| TDC DC | TDC A/S | C | 2,150,000.00 Lg | 52.4007 | 52.1500 | 112,661,419.00 Dr | 112,122,500.00 Cr | 538,919.00 Dr | DKK |
| TRYG DC | TRYG A/S | C | 175,000.00 Lg | 555.0069 | 504.0000 | 97,126,214.50 Dr | 88,200,000.00 Cr | 8,926,214.50 Dr | DKK |
| | | | | | Totals: | 1,466,662,686.28 Dr | 1,447,262,750.00 Cr | 19,399,936.28 Dr | |

## Trade Date Positions (Equity) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| AGS BB | AGEAS | C | 1,200,000.00 Lg | 30.9904 | 30.5500 | 37,188,480.00 Dr | 36,660,000.00 Cr | 528,480.00 Dr | EUR |
| UCB BB | UCB SA | C | 1,870,000.00 Lg | 59.4800 | 58.8500 | 111,227,600.00 Dr | 110,049,500.00 Cr | 1,178,100.00 Dr | EUR |
| | | | | | Totals: | 148,416,080.00 Dr | 146,709,500.00 Cr | 1,706,580.00 Dr | |

## Trade Date Positions (Equity) (USD)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| UN US | UNILEVER N V  -NY SHARES | C | 3,644,600.00 Lg | 42.2374 | 42.6700 | 153,938,309.64 Dr | 155,515,082.00 Cr | 1,576,772.36 Cr | USD |
| | | | | | Totals: | 153,938,309.64 Dr | 155,515,082.00 Cr | 1,576,772.36 Cr | |

## Trade Date Positions (OTC-OPTIONS) (EUR)

| Asset | Description | L | Position | Trd Price | Market Price | Original Value | Market Value | Unrealized G/L | Cur |
|---|---|---|---|---|---|---|---|---|---|
| SIE GY | SIEMENS AG- REG | C | 774.00 Sh | 95.8038 | | 74,152.14 Cr | 0.00 Cr | 0.00 Cr | EUR |
| | | | | | Totals: | 74,152.14 Cr | 0.00 Cr | 0.00 Cr | |

CONFIDENTIAL

ED&F-00045502

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

Account Number: CC:RIVERS-ASSOC
Account Name  : RIVERSIDE ASSOCIATES DEFINED BE
Date          : 09-05-2014
Currency      : USD

## Pending Trades (DKK)

| Trade Dt | Settl Dt | Type | Trn | Quantity | Asset | Trd Price | Proceeds | Cur |
|---|---|---|---|---|---|---|---|---|
| 08-05-14 | 14-05-14 | Normal | BUY | 750,000.00 | COLOB DC | 474.1059 | 355,579,447.50 Dr | DKK |
| 08-05-14 | 14-05-14 | Normal | BUY | 100,000.00 | COLOB DC | 474.1059 | 47,410,593.00 Dr | DKK |

## Equity Swaps

| Tick Seq | Trade Dt Set Dt | Term Dt | Asset Description | Quantity | D | Open Price | Notional | Cur | Market Price | MTM Valuation | Next Reset | Rate Description | Rate | Accrued Financing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 280118 | 09-05-14 14-05-14 | 25-07-14 | COLOB DC COLOPLAST-B | 850,000 | S | 472.4000 | 401,540,000 | DKK | 476.2000 | -3,230,000 | 14-05-14 | Fixed | 0.0000 | 0.00 |
| 256432 | 24-04-14 29-04-14 | 24-07-14 | DNORD DC D/S NORDEN | 322,500 | S | 225.4248 | 72,699,498 | DKK | 208.9000 | 5,329,248 | | Fixed | 0.0000 | 0.00 |
| 246968 | 14-04-14 16-04-14 | 23-12-14 | TDC DC TDC A/S | 2,150,000 | S | 49.4300 | 106,274,500 | DKK | 52.1500 | -5,848,000 | | Fixed | 0.0000 | 0.00 |
| 246841 | 14-04-14 16-04-14 | 23-12-14 | NOVOB DC NOVO NORDISK A/S-B | 2,000,000 | S | 227.8000 | 455,600,000 | DKK | 234.5000 | -13,400,000 | | Fixed | 0.0000 | 0.00 |
| 246927 | 14-04-14 16-04-14 | 23-12-14 | DANSKE DC DANSKE BANK A/S | 2,000,000 | S | 148.1000 | 296,200,000 | DKK | 152.9000 | -9,600,000 | | Fixed | 0.0000 | 0.00 |
| 246995 | 14-04-14 16-04-14 | 23-12-14 | TRYG DC TRYG A/S | 175,000 | S | 506.5000 | 88,637,500 | DKK | 504.0000 | 437,500 | | Fixed | 0.0000 | 0.00 |
| 275626 | 05-05-14 08-05-14 | 25-07-14 | AGS BB AGEAS | 1,200,000 | S | 30.2000 | 36,240,000 | EUR | 30.5500 | -420,000 | 26-05-14 | Fixed | 0.0000 | 0.00 |
| 270949 | 29-04-14 05-05-14 | 24-07-14 | UCB BB UCB SA | 1,870,000 | S | 59.3450 | 110,975,150 | EUR | 58.8500 | 925,650 | | Fixed | 0.0000 | 0.00 |
| 247400 | 15-04-14 15-04-14 | 20-05-14 | SIE GY SIEMENS AG- REG | 774 | L | 95.8038 | 74,152 | EUR | 96.6700 | 670 | | Fixed | 0.0000 | 0.00 |
| 203930 | 27-12-13 27-12-13 | 19-12-14 | UN US UNILEVER N V -NY SHARES | 1,444,600 | S | 39.4600 | 57,003,916 | USD | 42.6700 | -4,637,166 | 19-05-14 | Fixed | 0.0000 | 0.00 |
| 203931 | 27-12-13 27-12-13 | 19-12-14 | UN US UNILEVER N V -NY SHARES | 2,200,000 | S | 39.4600 | 86,812,000 | USD | 42.6700 | -7,062,000 | 19-05-14 | Fixed | 0.0000 | 0.00 |

CONFIDENTIAL

ED&F-00045503

# Account Equity

**ED&F Man Capital Markets Ltd**
3 London Bridge Street
London SE1 9SG
United Kingdom

Account Number: CC:RIVERS-ASSOC
Account Name  : RIVERSIDE ASSOCIATES DEFINED BE
Date          : 09-05-2014
Currency      : USD

## Account Summary

| Item | Amount (USD) |
|------|-------------:|
| Value of opening currency balance | 534,504,495.09 Dr |
| Value of trades settling today | 1,004.34 Dr |
| Value of Rec/Del today | 0.00 Cr |
| Value of Deposits/Withdrawls today | 1,312,995.42 Dr |
| **Value of closing currency balance(s)** | **535,818,494.84 Dr** |
| Cash Collateral Pending Settlement | 0.00 Cr |
| Financed Cash Pending Settlement | 0.00 Cr |
| NonFX Proceeds Pending Settlement | 74,283,879.55 Dr |
| **Trade Date Cash Balance** | **610,102,374.39 Dr** |
| Market Value of Positions | 624,134,559.89 Cr |
| Mkt Val of Unsettled Fin Positions | 0.00 Cr |
| Mkt Val of Settled Fin Positions | 0.00 Cr |
| Mkt Val of Unsettled Fin Collateral | 0.00 Cr |
| Mkt Val of Settled Fin Collateral | 0.00 Cr |
| Net Value of Financing Interest | 0.00 Cr |
| Open Trade Equity on FX Deals | 0.00 Cr |
| Accrued Interest on Fixed Income | 0.00 Cr |
| Value of Open Swap Positions | 15,852,570.78 Dr |
| **Preliminary Account Value** | **1,820,385.28 Dr** |

## Margin Summary

| | |
|------|-------------:|
| Margin Req (Reg-T: Initial) | 0.00 Cr |
| Margin Req (Reg-T: Maintenance) | 0.00 Cr |
| Margin Req (Future Initial) | 0.00 Cr |
| Margin Req (FOREX) | 0.00 Cr |
| Margin Req (Minimum Equity) | 0.00 Cr |
| **Margin Req (Total)** | **0.00 Cr** |

**Total Account Value**                    **1,820,385.28 Dr**

CONFIDENTIAL                                                    ED&F-00045504

# Account Equity

**ED&F Man Capital Markets Ltd**
**3 London Bridge Street**
**London SE1 9SG**
**United Kingdom**

**Account Number:** CC:RIVERS-ASSOC
**Account Name  :** RIVERSIDE ASSOCIATES DEFINED BE
**Date          :** 09-05-2014
**Currency      :** USD

## Financing Summary

```
Unsettled Value of collateral at close          0.00 Cr
Unsettled Financing Valuation                   0.00 Cr
-------------------------------- ==========================
```
**Unsettled Financing Excess at close           0.00**

```
Settled Value of collateral at close            0.00 Cr
Settled Financing Valuation                     0.00 Cr
-------------------------------- ==========================
```
**Settled Financing Excess at close             0.00**

**Total Financing Excess at close               0.00**

## Missing Market Prices

| Asset  | Cur | Product | Description       |
|--------|-----|---------|-------------------|
| SIE GY | EUR | OTC-OP  | SIEMENS AG- REG   |

CONFIDENTIAL

ED&F-00045505

## Coloplast A/S
### COLOB DC

| ISIN: DK0060448595 | | SEDOL: B8FMRX8 | | | COUNTRY: DK |
|---|---|---|---|---|---|

| | EX DATE: | 09/05/2014 | REC DATE: | 13/05/2014 | PAY DATE: | 14/05/2014 |
|---|---|---|---|---|---|---|
| | CCY: DKK | | GROSS RATE: | 4.00 | FEE: | 0.00 |

## AGENT POSITIONS

| CLIENT ACCOUNT | CLIENT NAME | DIV % | LONG HLDNG | SHORT HLDNG | PAYABLE | RECEIVEABLE | CLAIM? | NOTES |
|---|---|---|---|---|---|---|---|---|
| CC:CAMBRI-401KP | Cambridge Way LLC 401K Profit Sharing Plan | 73% | 2,850,000 | | 8,322,000.00 | | | |
| CC:DW0000-CONST | DW CONSTRUCTION INC RETIREMENT PLAN | 73% | 1,300,000 | | 3,796,000.00 | | | |
| CC:FEDLOG-FEDLO | FEDERATED LOGISTICS 401(K) PLAN | 73% | 1,300,000 | | 3,796,000.00 | | | |
| CC:HAMLYN-LLP00 | HAMLYN LP | 73% | 3,000,000 | | 8,760,000.00 | | | |
| CC:KAMCO0-INVES | KAMCO INVESTMENTS INC PENSION PLAN | 73% | 1,300,000 | | 3,796,000.00 | | | |
| CC:LINDEN-ADBPL | Linden Associates Defined Benefit Plan | 73% | 850,000 | | 2,482,000.00 | | | |
| CC:RIVERS-ASSOC | RIVERSIDE ASSOCIATES DEFINED BENEFIT PLAN | 73% | 850,000 | | 2,482,000.00 | | | |
| CC:TVETER-TVETE | Tveter LLC Pension Plan | 73% | 115,000 | | 335,800.00 | | | |
| SB:SUNRIS-BRKRS | Sunrise Brokers LLP | 73% | | -11,565,000 | | -33,769,800.00 | | |
| CC:EDFDUB-EDFDU | ED&F Man Professional Trading (Dubai) Limited | 73% | | -11,565,000 | | -33,769,800.00 | | |
| SB:SUNRIS-BRKRS | Sunrise Brokers LLP | 73% | 11,565,000 | | 33,769,800.00 | | | |
| | | TOTALS | 23,130,000 | -23,130,000 | TOTALS  67,539,600.00 | -67,539,600.00 | | |

D1- 290273

## SECURITIES LENDING POSITIONS

| SL CLIENT ACCOUNT | SL CLIENT NAME | DIV % | LONG HLDNG | SHORT HLDNG | PAYABLE | RECEIVEABLE | CLAIM? | NET STK LOAN AMNT | PYMNT V/D | PYMNT JRNL NO |
|---|---|---|---|---|---|---|---|---|---|---|
| CC:BLUEGR-BLUEG | Bluegrass Retirement Group Trust | 100% | 55,100 | | 220,400.00 | | | | | |
| CC:CUBXBE-00000 | Cubix Managers Limited Partnerships | 100% | 500,000 | | 2,000,000.00 | | | | | |
| CC:POLLEN-FUND0 | POLLEN FUND LIMITED | 100% | 15,216,000 | | 60,864,000.00 | | | | | |
| CC:TEWLLC-TEW00 | Tew Enterprises LLC Retirement Plan | 100% | 96,500 | | 386,000.00 | | | | | |
| CC:AUTOPA-AUTOP | Autoparts Pensions Group Trust | 100% | | -3,622,900 | | -14,491,600.00 | | | | |
| CC:BLUELL-BLUEL | BlueGrass Investment Management LLC Retirement Plan | 100% | | -3,640,200 | | -14,560,800.00 | | | | |
| CC:CASTPE-GRPTR | Casting Pensions Group Trust | 100% | | -254,000 | | -1,016,000.00 | | | | |
| CC:CTECH0-00000 | Central Technologies Pensions Group Trust | 100% | | -342,800 | | -1,371,200.00 | | | | |
| CC:CUBXBE-BLOAN | Cubix Managers Limited Partnerships - BLOAN | 100% | | -500,000 | | -2,000,000.00 | | | | |
| CC:INDUST-PENGP | Industrial Pension Group Trust | 100% | | -3,682,800 | | -14,731,200.00 | | | | |
| CC:SVHOLD-SVHOL | SV Holdings LLC Retirement Plan | 100% | | -332,700 | | -1,330,800.00 | | | | |
| CC:TEWLP0-TEWLP | Tew LP Retirement Plan | 100% | | -3,492,200 | | -13,968,800.00 | | | | |
| | | SL TOTALS | 15,867,600 | -15,867,600 | TOTALS  63,470,400.00 | -63,470,400.00 | | | | |

## SWAP POSITIONS

| SWP CLIENT ACCOUNT | SWP CLIENT NAME | DIV % | SWAP LONG | SWAP SHORT | PAYABLE | RECEIVEABLE |
|---|---|---|---|---|---|---|
| CC:APEXCP-BLOAN | Apex Capital Limited - BLOAN | 73% | 500,000 | | 1,460,000.00 | |

CONFIDENTIAL

ED&F-00045506



| CC:APEX00-CPLTD | Apex Capital Limited | | | 73% | -500,000 | | -1,460,000.00 |
| | | | SWP TOTALS | 500,000 | -500,000 | TOTALS 1,460,000.00 | -1,460,000.00 |

| PREPARED: | | DESK SIGN OFF: | OPS MANAGER SIGN OFF |
| AGENT CASH RECEIVED | N/A | CLAIMS PAID N/A | D1 JOURNAL POSTED | JOURNAL NUMBERS UPDATED | DATE: 15/05/14 | FILE CLOSED CLOSER: |

CONFIDENTIAL

ED&F-00045507



ED&F-00045508